

**BANKING – THE DCU WAY**

**Visa Credit Card Bill**

BENJAMIN S RICH
159 CLIFFORD ST
NEWARK NJ 07105-1925

CARD NUMBER:

## Summary of Account Activity

| | |
|---|---|
| Starting Balance | 74.55 |
| Payments | -50.00 |
| Other Credits | -255.60 |
| Purchases | 15,542.34 |
| Cash Advances | 0.00 |
| Other Debits | 0.00 |
| Fees Charged | 0.00 |
| Interest Charged | 0.00 |
| New Balance | 15,311.29 |

If you would like information about
credit counseling services, call
877-316-6322

## Payment Information

| | |
|---|---|
| Minimum Payment Due | 268.00 |
| Past Due Amount | 0.00 |
| Required Payment Due | 268.00 |
| Due Date | 04/05/22 |
| DCU REWARDS VISA LN# | |
| Credit Limit | 18,200.00 |
| Available Credit | 2,888.71 |
| Statement Closing Date | 03/10/22 |
| Days in Period | 28 |

**Late Payment Warning: If** we do not receive your minimum payment
by the date listed above, you may have to pay a late fee up to $ 25.00 and
your APRS may be increased up to the penalty APR of 18.000%. The
actual amount of your late fee may be less.

**Minimum Payment Warning:** If you make only the minimum payment
each period, you will pay more in interest and it will take you longer to pay off
your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| ONLY THE MINIMUM PAYMENT | 31 YEARS | $31,989 |
| $508 | 3 YEARS | $18,288 (SAVINGS=$13,701) |

## Transactions

| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
|---|---|---|---|---|
| 02/09 | 02/11 | SHELL OIL 57545294 BAYONNE NJ | 74.04 | |
| 02/10 | 02/11 | TRAX CAR WASH EDISON NJ | 19.12 | |
| 02/09 | 02/11 | DIAMOND ELECTRONIC NEWARK NJ | 85.30 | |
| 02/10 | 02/11 | WAL-MART #3469 LINDEN NJ | 58.36 | |
| 02/10 | 02/11 | USPS PO 3508860319 BROOKLYN NY | 101.00 | |
| 02/10 | 02/12 | WENDY'S 210 CLARK NJ | 11.72 | |
| 02/10 | 02/12 | KING SOUVLAKI 917-4161189 NY | 37.07 | |
| 02/12 | 02/14 | PAY* HOMEADVISOR-F HANDY.COM NY | 285.59 | |

*Please detach at perforation and return with payment*

**PAY YOUR VISA USING ONLINE BANKING, MOBILE BANKING,OR
EASY TOUCH**
Save your checks, stamps, envelopes, and time! Pay your VISA® using
ONLINE BANKING at dcu.org, your MOBILE BANKING app, or by calling
Easy Touch at 800.328.8797.

| Member Number | |
|---|---|
| Account Number | |
| Minimum Payment Due | 268.00 |
| Past Due Amount | 0.00 |
| Required Payment Due 04/05/22 | 268.00 |
| New Balance | 15,311.29 |

| Amount Enclosed: | $ |
|---|---|

BENJAMIN S RICH
159 CLIFFORD ST
NEWARK NJ 07105-1925

DIGITAL FEDERAL CREDIT UNION
P.O. Box 9129
MARLBOROUGH, MA 01752-9129

## PERIODIC FINANCE CHARGE (*)

FINANCE CHARGE begins to accrue from the date the transaction is posted to my Account. The FINANCE CHARGE is calculated (and stored) each day during the billing cycle by taking the beginning day's balance and multiplying it by the Periodic Rate divided by 365. The total FINANCE CHARGE for the Billing Cycle is the sum of all stored FINANCE CHARGES for that cycle. No FINANCE CHARGE will be imposed on new purchases which appear for the first time during the Billing Cycle if the entire Previous Statement Balance (including unpaid FINANCE CHARGE) is paid in full by the Payment Due Date (25 days from the Billing Cycle closing date) and there is no new cash advance activity. Cash Advances will incur a daily FINANCE CHARGE for each day the Cash Advance balance remains on the account. You define Cash Advance under ACCESSING THE ACCOUNT in the *VISA® CREDIT CARD AGREEMENT AND FEDERAL TRUTH-IN-LENDING DISCLOSURE STATEMENT and Disclosure Table*, which I received when I opened my Visa Account.

FINANCE CHARGE is calculated using the balance as of the beginning of each day in the Billing Cycle. While transactions actually posted to my account on the Billing Cycle Close Date will be included in the Balances and other Totals at the bottom of each statement, they will not have been used in the calculation of that cycle's FINANCE CHARGE as the beginning balance for that day would have already been determined.

Average Daily Balance: Although the FINANCE CHARGE is calculated daily, the Average Daily Balance is provided on my statement for reference. The Average Daily Balance is the total FINANCE CHARGE for the cycle divided by the number of days in the cycle divided by the Periodic Rate times 365.

I understand there may be minor variations due to rounding.

## MINIMUM PAYMENT

I must pay at least the "Total Minimum Payment" by the "Payment Due Date" shown on my Statement. The "Total Minimum Payment" includes the Minimum Payment Due, Past Due Amounts, any outstanding fees, and any amount in excess of my Credit Limit, as applicable.

I may pay more than the Minimum Payment Due, pay more frequently or pay the Previous Balance which includes any FINANCE CHARGE due, and by doing so will reduce my FINANCE CHARGE. Information regarding my Minimum Payment Due is stated in the *Visa Additional Federal Disclosure Table.*.

I understand that any Payment received is applied in the following order as applicable: (1) Miscellaneous and Late Fees, (2) all unpaid FINANCE CHARGE, (3) principal. Principal is reduced in the following order:
- • Purchase balance of last statement
- • Cash advance balance as of last statement
- • Purchase this cycle
- • Cash advances this cycle

Payments received that are in excess of the required minimum will be applied to balances in descending rate order as applicable.

## ADDITIONAL TERMS

The following terms apply to your Account:

Annual Percentage Rate:...............................See reverse
Minimum Finance Charge:...............................None
Transaction Charge for Purchases:...................None
Grace Period for Purchases:................. Approximately 25 days
Grace Period for Cash Advances:......................None
Balance Computation Method:................Average Daily Balance
                                   including New Purchases

## BILLING RIGHTS SUMMARY (In case of errors or questions about your Statement)

If you think your Statement is wrong, or if you need more information about a transaction on your Statement, you must write us on a separate sheet at **Digital Federal Credit Union, Attn: Error Resolution, 220 Donald Lynch Blvd., PO Box 9130, Marlborough, Massachusetts 01752-9130,** as soon as possible. We must hear from you no later than sixty (60) days from the date we sent you the Statement on which the error or problem first appeared. You can telephone us at 508.263.6700 or 800.328.8797 but doing so will not preserve your rights.

In your letter, you must give us:
- • Your name and account number;
- • The dollar amount of the suspected error; and
- • A description of the error and explanation of why you believe there is an error. If you need more information you will identify the item you are unsure about.

You do not have to pay any amount in question while DCU is investigating, but you are still obligated to pay the parts of your balance that are not in question. While we are investigating, we cannot report you as delinquent or take any action to collect the amount in question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50.00 and the purchase was made in your home state or within 100 miles of your mailing address. If DCU owns or operates the merchant, or if DCU mailed you the advertisement for the property or services, all purchases are covered regardless of the amount or location of the purchases.

## IMPORTANT

If your card has been lost or stolen, or if you have not received it, you must contact DCU immediately at 508.263.6700 or 800.328.8797 weekdays, from 8:00 a.m. to 8:00 p.m., Saturdays, from 9:00 a.m. to 3:00 p.m. Eastern Time. During non-business hours you must report the loss immediately by calling 800.847.2911 (800VISA911).

0310

P.O. Box 9129
Marlborough, MA  01752-9129



**BANKING – THE DCU WAY**

BENJAMIN SMITH

CARD NUMBER:

Page 2 of 3

## Transactions *Continued*

| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
|---|---|---|---|---|
| 02/12 | 02/14 | CONTINENTAL TRADIN NEWARK NJ | 16.52 | |
| 02/12 | 02/14 | CONTINENTAL TRADIN NEWARK NJ | 65.99 | |
| 02/13 | 02/14 | PAY* HOMEADVISOR-F HANDY.COM NY | | 255.60 |
| | | CREDIT CARD CREDIT | | |
| 02/13 | 02/15 | HOME* AHS.COM FRONTDOORHOMETN | 133.29 | |
| 02/13 | 02/15 | PIZZERIA SAO PAULO 862-2342211 NJ | 27.72 | |
| 02/14 | 02/15 | AMAZON.COM*5O8S56F AMZN.COM/BILLWA | 38.56 | |
| 02/14 | 02/15 | PRIME VIDEO*G64HA7 888-802-3080 WA | 3.99 | |
| 02/15 | 02/15 | ANGIE'S NATURAL & BROOKLYN NY | 74.99 | |
| 02/14 | 02/15 | BP#5453345VERRAZAN BROOKLYN NY | 26.67 | |
| 02/14 | 02/15 | BP#66321036M HOLDI BROOKLYN NY | 14.14 | |
| 02/15 | 02/16 | PAYPAL *DG PROCESS 402-935-7733 FL | 8000.00 | |
| 02/13 | 02/16 | IGENIUS 801-9393580 FL | 174.99 | |
| 02/15 | 02/16 | AMAZON PRIME*7X0RJ AMZN.COM/BILLWA | 14.14 | |
| 02/16 | 02/17 | PRIME VIDEO*8N7YM5 888-802-3080 WA | 8.99 | |
| 02/16 | 02/17 | PAYPAL *DG PROCESS 402-935-7733 FL | 3000.00 | |
| 02/24 | 02/24 | AMZN MKTP US*1B2KO AMZN.COM/BILLWA | 255.80 | |
| 02/25 | 02/25 | LOAN PAYMENT-TRANSFER | | 50.00 |
| 02/25 | 02/26 | ALMAZ SMOKE SHOP L COLONIA NJ | 77.80 | |
| 02/26 | 02/28 | APPLE.COM/BILL 866-712-7753 CA | 12.78 | |
| 02/26 | 02/28 | APPLE.COM/BILL 866-712-7753 CA | 10.65 | |
| 02/26 | 02/28 | APPLE.COM/BILL 866-712-7753 CA | 11.72 | |
| 02/26 | 02/28 | APPLE.COM/BILL 866-712-7753 CA | 2.99 | |
| 02/27 | 02/28 | VESTA *AT&T PREPA 866-608-3007 OR | 33.86 | |
| 02/26 | 02/28 | SUPREME CAR WASH NEWARK NJ | 6.00 | |
| 02/26 | 02/28 | CHICK-FIL-A #03429 WOODBRIDGE NJ | 14.12 | |
| 02/28 | 03/01 | PRIME VIDEO*1I4GQ1 888-802-3080 WA | 8.99 | |
| 02/28 | 03/01 | AMAZON PRIME*1I1AK AMZN.COM/BILLWA | 14.14 | |
| 02/28 | 03/01 | CELL PHONE CLUB TW BROOKLYN NY | 27.22 | |
| 02/28 | 03/02 | SOMETHING GREEK BROOKLYN NY | 33.76 | |
| 03/03 | 03/04 | CASH APP*VENKATESH 415-375-3176 CA | 1596.50 | |
| 03/04 | 03/05 | SPC UNIVERSITY HTTPSSPCUNIVEGA | 99.00 | |
| 03/04 | 03/05 | NATIONAL PASSPORT PORTSMOUTH NH | 510.00 | |
| 03/04 | 03/07 | CRACKER BARREL #37 TEWKSBURY MA | 50.39 | |
| 03/05 | 03/07 | PRIME VIDEO*1W4DR5 888-802-3080 WA | 3.99 | |
| 03/04 | 03/07 | GARRETT'S FAMILY M MILFORD MA | 82.37 | |
| 03/06 | 03/07 | TMOBILE*POSTPAID I 800-937-8997 WA | 350.00 | |
| 03/07 | 03/08 | VZWRLSS*PREPAID PY 888-294-6804 FL | 53.31 | |
| 03/08 | 03/09 | NCS 800-826-5256 OH | 14.76 | |

## Fees

| Transaction Date | Posting Date | Description | Amount |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | | 0.00 |

## Interest

| Description | |
|---|---|
| INTEREST CHARGED ON STD PURCHASE | 0.00 |
| INTEREST CHARGED ON STD CASH ADV | 0.00 |
| INTEREST CHARGED ON STD BAL XFER | 0.00 |
| TOTAL INTEREST FOR THIS PERIOD | 0.00 |

## Totals Year-To-Date

| | |
|---|---|
| TOTAL FEES CHARGED IN 2022 | 0.00 |
| TOTAL INTEREST CHARGED IN 2022 | 0.00 |

**DCU**

**BANKING – THE DCU WAY**

## Interest Charge Calculation

| Balance Type | Balance Subject To Interest Rate | Daily Periodic Rate | Annual Percentage Rate | Interest Charged |
|---|---|---|---|---|
| STD PURCHASE | 10,199.53 | 0.030822% | 11.250 (V) | 0.00 |
| STD CASH ADV | 0.00 | 0.030822% | 11.250 (V) | 0.00 |
| STD BAL XFER | 0.00 | 0.030822% | 11.250 (V) | 0.00 |

(V) INDICATES ANNUAL PERCENTAGE RATE MAY VARY

THE BALANCE USED TO COMPUTE INTEREST IS THE AVERAGE DAILY BALANCE CALCULATED BY
ADDING THE OUTSTANDING BALANCE FOR EACH DAY IN THE CYCLE AND DIVIDING BY THE NUMBER
OF DAYS IN THE CYCLE. THE OUTSTANDING BALANCE INCLUDES NEW CHARGES, PAYMENTS AND
CREDITS. INTEREST IS FORGIVEN FOR QUALIFIED PURCHASE BALANCES OR PORTIONS OF PURCHASE
BALANCES THAT ARE SUBJECT TO GRACE IF PAID BY 04/05/2022



**BANKING – THE DCU WAY**

**Visa Credit Card Bill**

BENJAMIN S RICH
159 CLIFFORD ST
NEWARK NJ 07105-1925
CARD NUMBER:

## Summary of Account Activity

| | |
|---|---|
| Starting Balance | 15,311.29 |
| Payments | −468.00 |
| Other Credits | −255.80 |
| Purchases | 2,202.22 |
| Cash Advances | 0.00 |
| Other Debits | 0.00 |
| Fees Charged | 824.00 |
| Interest Charged | 153.74 |
| New Balance | 17,767.45 |

If you would like information about
credit counseling services, call
877-316-6322

## Payment Information

| | |
|---|---|
| Minimum Payment Due | 311.00 |
| Past Due Amount | 0.00 |
| Required Payment Due | 311.00 |
| Due Date | 05/05/22 |
| DCU REWARDS VISA LN# | |
| Credit Limit | 18,200.00 |
| Available Credit | 432.55 |
| Statement Closing Date | 04/11/22 |
| Days in Period | 32 |

**Late Payment Warning:** If we do not receive your minimum payment
by the date listed above, you may have to pay a late fee up to $ 25.00 and
your APRS may be increased up to the penalty APR of 18.000%. The
actual amount of your late fee may be less.
**Minimum Payment Warning:** If you make only the minimum payment
each period, you will pay more in interest and it will take you longer to pay off
your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| ONLY THE MINIMUM PAYMENT | 33 YEARS | $37,276 |
| $593 | 3 YEARS | $21,348 (SAVINGS=$15,928) |

## Transactions

| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
|---|---|---|---|---|
| 03/11 | 03/11 | LOAN PAYMENT-TRANSFER ONE TIME DCU REWARDS VISA PAYMENT | | 268.00 |
| 03/14 | 03/16 | VCN*NY CITY VITAL 888-4121838 NY | 8.30 | |
| 03/15 | 03/16 | AMZN MKTP US AMZN.COM/BILLWA CREDIT CARD CREDIT | | 255.80 |
| 03/15 | 03/17 | IGENIUS 801-9393580 NJ | 174.99 | |
| 03/21 | 03/22 | AMZN MKTP US*1N2GN AMZN.COM/BILLWA | 19.17 | |
| 03/26 | 03/28 | APPLE.COM/BILL 866-712-7753 CA | 11.72 | |

*Please detach at perforation and return with payment*

**PAY YOUR VISA USING ONLINE BANKING, MOBILE BANKING,OR EASY TOUCH**
Save your checks, stamps, envelopes, and time! Pay your VISA® using
ONLINE BANKING at dcu.org, your MOBILE BANKING app, or by calling
Easy Touch at 800.328.8797.

Member Number
Account Number

| | |
|---|---|
| Minimum Payment Due | 311.00 |
| Past Due Amount | 0.00 |
| Required Payment Due 05/05/22 | 311.00 |
| New Balance | 17,767.45 |

| Amount Enclosed: | $ |
|---|---|

BENJAMIN S RICH
159 CLIFFORD ST
NEWARK NJ 07105-1925

DIGITAL FEDERAL CREDIT UNION
P.O. Box 9129
MARLBOROUGH, MA 01752-9129

## PERIODIC FINANCE CHARGE (*)

FINANCE CHARGE begins to accrue from the date the transaction is posted to my Account. The FINANCE CHARGE is calculated (and stored) each day during the billing cycle by taking the beginning day's balance and multiplying it by the Periodic Rate divided by 365. The total FINANCE CHARGE for the Billing Cycle is the sum of all stored FINANCE CHARGES for that cycle. No FINANCE CHARGE will be imposed on new purchases which appear for the first time during the Billing Cycle if the entire Previous Statement Balance (including unpaid FINANCE CHARGE) is paid in full by the Payment Due Date (25 days from the Billing Cycle closing date) and there is no new cash advance activity. Cash Advances will incur a daily FINANCE CHARGE for each day the Cash Advance balance remains on the account. You define Cash Advance under ACCESSING THE ACCOUNT in the *VISA® CREDIT CARD AGREEMENT AND FEDERAL TRUTH-IN-LENDING DISCLOSURE STATEMENT and Disclosure Table*, which I received when I opened my Visa Account.

FINANCE CHARGE is calculated using the balance as of the beginning of each day in the Billing Cycle. While transactions actually posted to my account on the Billing Cycle Close Date will be included in the Balances and other Totals at the bottom of each statement, they will not have been used in the calculation of that cycle's FINANCE CHARGE as the beginning balance for that day would have already been determined.

Average Daily Balance: Although the FINANCE CHARGE is calculated daily, the Average Daily Balance is provided on my statement for reference. The Average Daily Balance is the total FINANCE CHARGE for the cycle divided by the number of days in the cycle divided by the Periodic Rate times 365.

I understand there may be minor variations due to rounding.

## MINIMUM PAYMENT

I must pay at least the "Total Minimum Payment" by the "Payment Due Date" shown on my Statement. The "Total Minimum Payment" includes the Minimum Payment Due, Past Due Amounts, any outstanding fees, and any amount in excess of my Credit Limit, as applicable.

I may pay more than the Minimum Payment Due, pay more frequently or pay the Previous Balance which includes any FINANCE CHARGE due, and by doing so will reduce my FINANCE CHARGE. Information regarding my Minimum Payment Due is stated in the *Visa Additional Federal Disclosure Table.*.

I understand that any Payment received is applied in the following order as applicable: (1) Miscellaneous and Late Fees, (2) all unpaid FINANCE CHARGE, (3) principal. Principal is reduced in the following order:
- Purchase balance of last statement
- Cash advance balance as of last statement
- Purchase this cycle
- Cash advances this cycle

Payments received that are in excess of the required minimum will be applied to balances in descending rate order as applicable.

## ADDITIONAL TERMS

The following terms apply to your Account:

Annual Percentage Rate:..........................................See reverse
Minimum Finance Charge:.............................................None
Transaction Charge for Purchases:.............................None
Grace Period for Purchases:.................... Approximately 25 days
Grace Period for Cash Advances:................................None
Balance Computation Method:.................Average Daily Balance
                                                       including New Purchases

## BILLING RIGHTS SUMMARY (In case of errors or questions about your Statement)

If you think your Statement is wrong, or if you need more information about a transaction on your Statement, you must write us on a separate sheet at **Digital Federal Credit Union, Attn: Error Resolution, 220 Donald Lynch Blvd., PO Box 9130, Marlborough, Massachusetts 01752-9130**, as soon as possible. We must hear from you no later than sixty (60) days from the date we sent you the Statement on which the error or problem first appeared. You can telephone us at 508.263.6700 or 800.328.8797 but doing so will not preserve your rights.

In your letter, you must give us:
- Your name and account number;
- The dollar amount of the suspected error; and
- A description of the error and explanation of why you believe there is an error. If you need more information you will identify the item you are unsure about.

You do not have to pay any amount in question while DCU is investigating, but you are still obligated to pay the parts of your balance that are not in question. While we are investigating, we cannot report you as delinquent or take any action to collect the amount in question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50.00 and the purchase was made in your home state or within 100 miles of your mailing address. If DCU owns or operates the merchant, or if DCU mailed you the advertisement for the property or services, all purchases are covered regardless of the amount or location of the purchases.

## IMPORTANT

If your card has been lost or stolen, or if you have not received it, you must contact DCU immediately at 508.263.6700 or 800.328.8797 weekdays, from 8:00 a.m. to 8:00 p.m., Saturdays, from 9:00 a.m. to 3:00 p.m. Eastern Time. During non-business hours you must report the loss immediately by calling 800.847.2911 (800VISA911).

0310

P.O. Box 9129
Marlborough, MA  01752-9129

**DCU**

**BANKING – THE DCU WAY**

BENJAMIN SMITH

CARD NUMBER:

## Transactions *Continued*

| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
|---|---|---|---|---|
| 03/26 | 03/28 | APPLE.COM/BILL 866-712-7753 CA | 2.99 | |
| 03/26 | 03/28 | APPLE.COM/BILL 408-974-1010 CA | 10.65 | |
| 03/28 | 03/29 | AMAZON PRIME*169E8 AMZN.COM/BILLWA | 16.32 | |
| 03/29 | 03/30 | PRIME VIDEO*167WJ2 888-802-3080 WA | 8.99 | |
| 03/30 | 03/31 | APPLE.COM/BILL 866-712-7753 CA | 12.78 | |
| 03/30 | 03/31 | PAYPAL *EBAY US 402-935-7733 CA | 333.32 | |
| 04/01 | 04/01 | LOAN PAYMENT-TRANSFER | | 200.00 |
| | | ONE TIME DCU REWARDS VISA PAYMENT | | |
| 04/04 | 04/05 | SPC UNIVERSITY HTTPSSPCUNIVEGA | 99.00 | |
| 04/05 | 04/06 | PRIME VIDEO*1H59B9 888-802-3080 WA | 3.99 | |
| 04/10 | 04/11 | GDP*ESCAPE VELOCIT 480-4638389 CA | 1500.00 | |

## Fees

| Transaction Date | Posting Date | Description | Amount |
|---|---|---|---|
| 03/15 | 03/15 | CAT EXCEPTION | 515.00 |
| 03/16 | 03/16 | CAT EXCEPTION | 309.00 |
| TOTAL FEES FOR THIS PERIOD | | | 824.00 |

## Interest

| Description | |
|---|---|
| INTEREST CHARGED ON STD PURCHASE | 153.74 |
| INTEREST CHARGED ON STD CASH ADV | 0.00 |
| INTEREST CHARGED ON STD BAL XFER | 0.00 |
| TOTAL INTEREST FOR THIS PERIOD | 153.74 |

## Totals Year-To-Date

| | |
|---|---|
| TOTAL FEES CHARGED IN 2022 | 824.00 |
| TOTAL INTEREST CHARGED IN 2022 | 153.74 |

## Interest Charge Calculation

| Balance Type | Balance Subject To Interest Rate | Daily Periodic Rate | Annual Percentage Rate | Interest Charged |
|---|---|---|---|---|
| STD PURCHASE | 15,587.77 | 0.030822% | 11.250 (V) | 153.74 |
| STD CASH ADV | 0.00 | 0.030822% | 11.250 (V) | 0.00 |
| STD BAL XFER | 0.00 | 0.030822% | 11.250 (V) | 0.00 |

(V) INDICATES ANNUAL PERCENTAGE RATE MAY VARY

THE BALANCE USED TO COMPUTE INTEREST IS THE AVERAGE DAILY BALANCE CALCULATED BY
ADDING THE OUTSTANDING BALANCE FOR EACH DAY IN THE CYCLE AND DIVIDING BY THE NUMBER
OF DAYS IN THE CYCLE. THE OUTSTANDING BALANCE INCLUDES NEW CHARGES, PAYMENTS AND
CREDITS. INTEREST IS FORGIVEN FOR QUALIFIED PURCHASE BALANCES OR PORTIONS OF PURCHASE
BALANCES THAT ARE SUBJECT TO GRACE IF PAID BY 05/05/2022



**BANKING – THE DCU WAY**

**Visa Credit Card Bill**

BENJAMIN S RICH
159 CLIFFORD ST
NEWARK NJ 07105-1925
CARD NUMBER:

## Summary of Account Activity

| | |
|---|---:|
| Starting Balance | 17,767.45 |
| Payments | 0.00 |
| Other Credits | -11,029.99 |
| Purchases | 3,948.60 |
| Cash Advances | 629.94 |
| Other Debits | 0.00 |
| Fees Charged | 0.00 |
| Interest Charged | 34.66 |
| New Balance | 11,281.34 |

If you would like information about
credit counseling services, call
877-316-6322

## Payment Information

| | |
|---|---:|
| Minimum Payment Due | 197.00 |
| Past Due Amount | 311.00 |
| Required Payment Due | 508.00 |
| Due Date | 06/05/22 |
| DCU REWARDS VISA LN# | |
| Credit Limit | 18,200.00 |
| Available Credit | 6,918.66 |
| Statement Closing Date | 05/10/22 |
| Days in Period | 29 |

**Late Payment Warning:** If we do not receive your minimum payment
by the date listed above, you may have to pay a late fee up to $ 25.00 and
your APRS may be increased up to the penalty APR of 18.000%. The
actual amount of your late fee may be less.

**Minimum Payment Warning:** If you make only the minimum payment
each period, you will pay more in interest and it will take you longer to pay off
your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| ONLY THE MINIMUM PAYMENT | 28 YEARS | $23,502 |
| $377 | 3 YEARS | $13,572 (SAVINGS=$9,930) |

## Transactions

| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
|---|---|---|---:|---:|
| 04/12 | | OLD STD PURCH RATE= 11.250, NEW STD PURCH RATE = 11.500 | | |
| 04/12 | | OLD STD CASH ADV RATE= 11.250, NEW STD CASH ADV RATE = 11.500 | | |
| 04/12 | | OLD STD BAL XFER RATE= 11.250, NEW STD BAL XFER RATE = 11.500 | | |
| 04/11 | 04/12 | PP*GOOGLE STORAGE 402-935-7733 CA | 1.99 | |
| 02/16 | 04/20 | PAYPAL *DG PROCESS 402-935-7733 FL SUSPEND DISPUTED ITEM | | 3000.00 |
| 02/15 | 04/20 | PAYPAL *DG PROCESS 402-935-7733 FL SUSPEND DISPUTED ITEM | | 8000.00 |

*Please detach at perforation and return with payment*

**PAY YOUR VISA USING ONLINE BANKING, MOBILE BANKING,OR
EASY TOUCH**
Save your checks, stamps, envelopes, and time! Pay your VISA® using
ONLINE BANKING at dcu.org, your MOBILE BANKING app, or by calling
Easy Touch at 800.328.8797.

| | |
|---|---:|
| Member Number | |
| Account Number | |
| Minimum Payment Due | 197.00 |
| Past Due Amount | 311.00 |
| Required Payment Due 06/05/22 | 508.00 |
| New Balance | 11,281.34 |

| Amount Enclosed: | $ |
|---|---|

BENJAMIN S RICH
159 CLIFFORD ST
NEWARK NJ 07105-1925

DIGITAL FEDERAL CREDIT UNION
P.O. Box 9129
MARLBOROUGH, MA 01752-9129

## PERIODIC FINANCE CHARGE (*)

FINANCE CHARGE begins to accrue from the date the transaction is posted to my Account. The FINANCE CHARGE is calculated (and stored) each day during the billing cycle by taking the beginning day's balance and multiplying it by the Periodic Rate divided by 365. The total FINANCE CHARGE for the Billing Cycle is the sum of all stored FINANCE CHARGES for that cycle. No FINANCE CHARGE will be imposed on new purchases which appear for the first time during the Billing Cycle if the entire Previous Statement Balance (including unpaid FINANCE CHARGE) is paid in full by the Payment Due Date (25 days from the Billing Cycle closing date) and there is no new cash advance activity. Cash Advances will incur a daily FINANCE CHARGE for each day the Cash Advance balance remains on the account. You define Cash Advance under ACCESSING THE ACCOUNT in the *VISA® CREDIT CARD AGREEMENT AND FEDERAL TRUTH-IN-LENDING DISCLOSURE STATEMENT and Disclosure Table*, which I received when I opened my Visa Account.

FINANCE CHARGE is calculated using the balance as of the beginning of each day in the Billing Cycle. While transactions actually posted to my account on the Billing Cycle Close Date will be included in the Balances and other Totals at the bottom of each statement, they will not have been used in the calculation of that cycle's FINANCE CHARGE as the beginning balance for that day would have already been determined.

Average Daily Balance: Although the FINANCE CHARGE is calculated daily, the Average Daily Balance is provided on my statement for reference. The Average Daily Balance is the total FINANCE CHARGE for the cycle divided by the number of days in the cycle divided by the Periodic Rate times 365.

I understand there may be minor variations due to rounding.

## MINIMUM PAYMENT

I must pay at least the "Total Minimum Payment" by the "Payment Due Date" shown on my Statement. The "Total Minimum Payment" includes the Minimum Payment Due, Past Due Amounts, any outstanding fees, and any amount in excess of my Credit Limit, as applicable.

I may pay more than the Minimum Payment Due, pay more frequently or pay the Previous Balance which includes any FINANCE CHARGE due, and by doing so will reduce my FINANCE CHARGE. Information regarding my Minimum Payment Due is stated in the *Visa Additional Federal Disclosure Table.*.

I understand that any Payment received is applied in the following order as applicable: (1) Miscellaneous and Late Fees, (2) all unpaid FINANCE CHARGE, (3) principal. Principal is reduced in the following order:
- Purchase balance as of last statement
- Cash advance balance as of last statement
- Purchase this cycle
- Cash advances this cycle

Payments received that are in excess of the required minimum will be applied to balances in descending rate order as applicable.

## ADDITIONAL TERMS

The following terms apply to your Account:

| | |
|---|---|
| Annual Percentage Rate:........................................See reverse |
| Minimum Finance Charge:.....................................................None |
| Transaction Charge for Purchases:....................................None |
| Grace Period for Purchases:..................... Approximately 25 days |
| Grace Period for Cash Advances:......................................None |
| Balance Computation Method:..................Average Daily Balance |
|                                   including New Purchases |

## BILLING RIGHTS SUMMARY (In case of errors or questions about your Statement)

If you think your Statement is wrong, or if you need more information about a transaction on your Statement, you must write us on a separate sheet at **Digital Federal Credit Union, Attn: Error Resolution, 220 Donald Lynch Blvd., PO Box 9130, Marlborough, Massachusetts 01752-9130**, as soon as possible. We must hear from you no later than sixty (60) days from the date we sent you the Statement on which the error or problem first appeared. You can telephone us at 508.263.6700 or 800.328.8797 but doing so will not preserve your rights.

In your letter, you must give us:

- Your name and account number;
- The dollar amount of the suspected error; and
- A description of the error and explanation of why you believe there is an error. If you need more information you will identify the item you are unsure about.

You do not have to pay any amount in question while DCU is investigating, but you are still obligated to pay the parts of your balance that are not in question. While we are investigating, we cannot report you as delinquent or take any action to collect the amount in question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50.00 and the purchase was made in your home state or within 100 miles of your mailing address. If DCU owns or operates the merchant, or if DCU mailed you the advertisement for the property or services, all purchases are covered regardless of the amount or location of the purchases.

## IMPORTANT

If your card has been lost or stolen, or if you have not received it, you must contact DCU immediately at 508.263.6700 or 800.328.8797 weekdays, from 8:00 a.m. to 8:00 p.m., Saturdays, from 9:00 a.m. to 3:00 p.m. Eastern Time. During non-business hours you must report the loss immediately by calling 800.847.2911 (800VISA911).

0310

P.O. Box 9129
Marlborough, MA  01752-9129

**DCU**

BANKING – THE DCU WAY

BENJAMIN SMITH

CARD NUMBER:

Page 2 of 3

## Transactions *Continued*

| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
|---|---|---|---|---|
| 02/12 | 04/20 | PAY HOMEADVISOR-FEB12 PAY HOMEADVISOR-FEB12 NY CREDIT CARD CREDIT | | 29.99 |
| 04/20 | 04/21 | PANERA BREAD #6014 EDISON NJ | 17.23 | |
| 04/20 | 04/21 | BOSTON MARKET 3605 HAMBURG PA | 18.00 | |
| 04/20 | 04/21 | ALMAZ SMOKE SHOP L COLONIA NJ | 14.90 | |
| 04/20 | 04/21 | ALMAZ SMOKE SHOP L COLONIA NJ | 5.32 | |
| 04/20 | 04/21 | CASABLANCA MECHANICSBURGPA | 38.72 | |
| 04/20 | 04/22 | WENDYS 19304 HAMBURG PA | 12.06 | |
| 04/21 | 04/22 | THE K TRADING TEACHABLE.COMNY | 79.97 | |
| 04/21 | 04/22 | TRAX CAR WASH EDISON NJ | 13.99 | |
| 04/21 | 04/22 | BP#5453345VERRAZAN BROOKLYN NY | 87.30 | |
| 04/21 | 04/22 | DUNKIN #331554 Q35 AVENEL NJ | 3.19 | |
| 04/21 | 04/23 | STAPLES 0010 LINDEN NJ | 27.71 | |
| 04/21 | 04/23 | QUICK CHEK CORPORA AVENEL NJ | 5.00 | |
| 04/21 | 04/23 | BUFF PATTY BROOKLYN NY | 13.97 | |
| 04/22 | 04/23 | SORRENTO'S PIZZERI AVENEL NJ | 10.50 | |
| 04/22 | 04/23 | USPS PO 3596510051 NEW YORK NY | 8.95 | |
| 04/22 | 04/23 | USPS PO 3596520052 NEW YORK NY | 26.95 | |
| 04/23 | 04/25 | TST* SPIRIT BAR & EDGEWATER NJ | 218.20 | |
| 04/23 | 04/25 | PUFF & STUFF COLON COLONIA NJ | 36.50 | |
| 04/24 | 04/25 | BRADTIPTON.SAMCART BRADTIPTON.SACA | 997.00 | |
| 04/25 | 04/25 | ADVENTURE ACADEMY 866-922-1679 CA | 79.99 | |
| 04/24 | 04/26 | TST* CORNBREAD SOU NEWARK NJ | 50.12 | |
| 04/25 | 04/27 | 1 800 GOT JUNK NJ 732-214-8809 NJ | 85.30 | |
| 04/26 | 04/27 | THE UPS STORE 6960 862-2341130 NJ | 14.71 | |
| 04/26 | 04/27 | THE UPS STORE 7172 973-8106830 NJ | 2.67 | |
| 04/26 | 04/27 | GOLDEN KRUST NEWARK NJ | 47.87 | |
| 04/26 | 04/27 | CONTINENTAL TRADIN NEWARK NJ | 30.76 | |
| 04/26 | 04/27 | USPS PO 3356700117 NEWARK NJ | 56.65 | |
| 04/26 | 04/27 | USPS PO 3300700124 NEWARK NJ | 63.90 | |
| 04/28 | 04/28 | KARIZMA LOUNGE NEW YORK NY | 223.30 | |
| 04/27 | 04/29 | SHELL OIL 57545293 RAHWAY NJ | 76.34 | |
| 04/28 | 04/29 | PUFF & STUFF COLON COLONIA NJ | 5.53 | |
| 04/28 | 04/29 | USPS PO 3300890462 COLONIA NJ | 147.80 | |
| 04/28 | 04/29 | CHIPOTLE 3211 METUCHEN NJ | 30.87 | |
| 04/28 | 04/30 | WENDYS #3036 RAHWAY NJ | 26.83 | |
| 04/29 | 04/30 | APPLE.COM/BILL 866-712-7753 CA | 11.97 | |
| 04/29 | 04/30 | APPLE.COM/BILL 866-712-7753 CA | 13.05 | |
| 04/29 | 04/30 | APPLE.COM/BILL 866-712-7753 CA | 2.99 | |
| 04/29 | 04/30 | APPLE.COM/BILL 866-712-7753 CA | 10.65 | |
| 04/29 | 04/30 | APPLE.COM/BILL 866-712-7753 CA | 10.88 | |
| 04/29 | 05/02 | TST* CORNBREAD SOU NEWARK NJ | 4.27 | |
| 04/29 | 05/02 | TST* CORNBREAD SOU NEWARK NJ | 47.98 | |
| 05/01 | 05/02 | VESTA *AT&T PREPA 866-608-3007 OR | 31.99 | |
| 05/01 | 05/02 | ALMAZ SMOKE SHOP L COLONIA NJ | 17.03 | |
| 05/02 | 05/03 | USPS PO 4152480055 MECHANICSBURGPA | 3.99 | |
| 05/02 | 05/04 | STAPLES 0011 CAMP HILL PA | 40.25 | |
| 05/02 | 05/04 | STAPLES 0011 CAMP HILL PA | 44.97 | |
| 05/02 | 05/04 | RED LOBSTER 0195 MECHANICSBURGPA | 93.42 | |
| 05/02 | 05/04 | SHELL OIL 12826973 FEASTERVILLE-PA | 7.77 | |
| 05/02 | 05/04 | SHELL OIL 12826973 FEASTERVILLE-PA | 101.53 | |
| 05/02 | 05/04 | 97612 - ON-STREET HARRISBURG PA | 12.00 | |
| 05/02 | 05/04 | HERO HOOKAH LOUNGE MECHANICSBURGPA | 52.84 | |
| 05/02 | 05/04 | HERO HOOKAH LOUNGE MECHANICSBURGPA | 41.78 | |
| 05/02 | 05/04 | DUKES BAR & GRILL 717-4783853 PA | 53.51 | |
| 05/03 | 05/04 | MAYA HOOKAH LOUNGE SOMERVILLE NJ | 141.25 | |
| 05/03 | 05/05 | TGI FRIDAYS 60635 PRINCETON NJ | 57.39 | |
| 05/04 | 05/05 | MOAAZ MEDITERRANEA RAHWAY NJ | 3.20 | |
| 05/04 | 05/05 | ESSEX COUNTY REGIS NEWARK NJ | 38.00 | |
| 05/04 | 05/05 | USPS PO 3300890462 COLONIA NJ | 17.40 | |
| 05/04 | 05/05 | USPS PO 3300890462 COLONIA NJ | 30.95 | |
| 05/04 | 05/06 | WENDY'S 203 ELIZABETH NJ | 18.62 | |
| 05/04 | 05/06 | SHELL OIL 57545294 ELIZABETH NJ | 113.05 | |
| 05/05 | 05/06 | ALMAZ SMOKE SHOP L COLONIA NJ | 5.32 | |
| 05/05 | 05/07 | HERO HOOKAH LOUNGE MECHANICSBURGPA | 37.44 | |
| 05/06 | 05/07 | ALMAZ SMOKE SHOP L COLONIA NJ | 39.78 | |
| 05/06 | 05/07 | USPS PO 3344400290 LINDEN NJ | 180.00 | |
| 05/06 | 05/09 | TST* CORNBREAD SOU NEWARK NJ | 51.18 | |
| 05/09 | 05/10 | COINMAMA BBT129610 DHOL CASH ADVANCE | 629.94 | |
| 05/09 | 05/10 | PUFF & STUFF COLON COLONIA NJ | 32.06 | |



**BANKING – THE DCU WAY**

BENJAMIN SMITH

CARD NUMBER:

Page 3 of 3

| Fees | |
|---|---|
| Transaction Posting Description<br>Date Date | Amount |
| TOTAL FEES FOR THIS PERIOD | 0.00 |

| Interest | |
|---|---|
| Description | |
| INTEREST CHARGED ON STD PURCHASE | 74.13 |
| INTEREST CHARGED ON STD CASH ADV | 0.00 |
| INTEREST CHARGED ON STD BAL XFER | 0.00 |
| TOTAL INTEREST FOR THIS PERIOD | 74.13 |

| Totals Year-To-Date | |
|---|---|
| TOTAL FEES CHARGED IN 2022 | 824.00 |
| TOTAL INTEREST CHARGED IN 2022 | 227.87 |

### Interest Charge Calculation

| Balance Type | Balance<br>Subject To<br>Interest Rate | Daily<br>Periodic<br>Rate | Annual<br>Percentage<br>Rate | Interest<br>Charged |
|---|---|---|---|---|
| STD PURCHASE | 8,113.18 | 0.031507% | 11.500 (V) | 74.13 |
| STD CASH ADV | 0.00 | 0.031507% | 11.500 (V) | 0.00 |
| STD BAL XFER | 0.00 | 0.031507% | 11.500 (V) | 0.00 |

(V) INDICATES ANNUAL PERCENTAGE RATE MAY VARY

THE BALANCE USED TO COMPUTE INTEREST IS THE AVERAGE DAILY BALANCE CALCULATED BY
ADDING THE OUTSTANDING BALANCE FOR EACH DAY IN THE CYCLE AND DIVIDING BY THE NUMBER
OF DAYS IN THE CYCLE. THE OUTSTANDING BALANCE INCLUDES NEW CHARGES, PAYMENTS AND
CREDITS. INTEREST IS FORGIVEN FOR QUALIFIED PURCHASE BALANCES OR PORTIONS OF PURCHASE
BALANCES THAT ARE SUBJECT TO GRACE IF PAID BY 06/05/2022



**BANKING – THE DCU WAY**

**Visa Credit Card Bill**
BENJAMIN S RICH
159 CLIFFORD ST
NEWARK NJ 07105-1925
CARD NUMBER:

## Summary of Account Activity

| | |
|---|---:|
| Starting Balance | 11,281.34 |
| Payments | -320.00 |
| Other Credits | -88.15 |
| Purchases | 15,153.31 |
| Cash Advances | 2,047.31 |
| Other Debits | 0.00 |
| Fees Charged | 25.00 |
| Interest Charged | 465.65 |
| New Balance | 28,564.46 |

If you would like information about
credit counseling services, call
877-316-6322

## Payment Information

| | |
|---|---:|
| Minimum Payment Due | 500.00 |
| Past Due Amount | 188.00 |
| Required Payment Due | 11,052.46 |
| Due Date | 07/05/22 |
| DCU REWARDS VISA LN# | |
| Credit Limit | 18,200.00 |
| Available Credit | 0.00 |
| Statement Closing Date | 06/10/22 |
| Days in Period | 31 |

**Late Payment Warning:** If we do not receive your minimum payment
by the date listed above, you may have to pay a late fee up to $ 25.00 and
your APRS may be increased up to the penalty APR of 18.000%. The
actual amount of your late fee may be less.

**Minimum Payment Warning:** If you make only the minimum payment
each period, you will pay more in interest and it will take you longer to pay off
your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| ONLY THE MINIMUM PAYMENT | 38 YEARS | $61,876 |
| $950 | 3 YEARS | $34,200 (SAVINGS=$27,676) |

## Transactions

| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
|---|---|---|---:|---|
| 05/10 | 05/11 | IPARK 61 NEW YORK NY | 60.00 | |
| 05/09 | 05/11 | WWW.RESERVATIONS.C 855-9562201 FL | 19.99 | |
| 05/09 | 05/11 | ATRIUM PARKING LLC NEW YORK NY | 37.00 | |
| 05/10 | 05/11 | BABYLON HOOKAH LOU NEW YORK NY | 152.07 | |
| 05/10 | 05/11 | DUNKIN #342876 NEWARK NJ | 15.29 | |
| 05/10 | 05/12 | STK DOWNTOWN ROOFT NEW YORK NY | 326.63 | |
| 05/10 | 05/12 | CARLOS AUTO ELECTR NEWARK NJ | 106.64 | |
| 05/11 | 05/12 | COINMAMA BBT129678 DHOL | 314.97 | |

*Please detach at perforation and return with payment*

**PAY YOUR VISA USING ONLINE BANKING, MOBILE BANKING,OR EASY TOUCH**
Save your checks, stamps, envelopes, and time! Pay your VISA® using
ONLINE BANKING at dcu.org, your MOBILE BANKING app, or by calling
Easy Touch at 800.328.8797.

| Member Number | |
|---|---|
| Account Number | |

| | |
|---|---:|
| Minimum Payment Due | 500.00 |
| Past Due Amount | 188.00 |
| Required Payment Due 07/05/22 | 11,052.46 |
| New Balance | 28,564.46 |

**Amount Enclosed:** $

BENJAMIN S RICH
159 CLIFFORD ST
NEWARK NJ 07105-1925

DIGITAL FEDERAL CREDIT UNION
P.O. Box 9129
MARLBOROUGH, MA 01752-9129

## PERIODIC FINANCE CHARGE (*)

FINANCE CHARGE begins to accrue from the date the transaction is posted to my Account. The FINANCE CHARGE is calculated (and stored) each day during the billing cycle by taking the beginning day's balance and multiplying it by the Periodic Rate divided by 365. The total FINANCE CHARGE for the Billing Cycle is the sum of all stored FINANCE CHARGES for that cycle. No FINANCE CHARGE will be imposed on new purchases which appear for the first time during the Billing Cycle if the entire Previous Statement Balance (including unpaid FINANCE CHARGE) is paid in full by the Payment Due Date (25 days from the Billing Cycle closing date) and there is no new cash advance activity. Cash Advances will incur a daily FINANCE CHARGE for each day the Cash Advance balance remains on the account. You define Cash Advance under ACCESSING THE ACCOUNT in the *VISA® CREDIT CARD AGREEMENT AND FEDERAL TRUTH-IN-LENDING DISCLOSURE STATEMENT and Disclosure Table*, which I received when I opened my Visa Account.

FINANCE CHARGE is calculated using the balance as of the beginning of each day in the Billing Cycle. While transactions actually posted to my account on the Billing Cycle Close Date will be included in the Balances and other Totals at the bottom of each statement, they will not have been used in the calculation of that cycle's FINANCE CHARGE as the beginning balance for that day would have already been determined.

Average Daily Balance: Although the FINANCE CHARGE is calculated daily, the Average Daily Balance is provided on my statement for reference. The Average Daily Balance is the total FINANCE CHARGE for the cycle divided by the number of days in the cycle divided by the Periodic Rate times 365.

I understand there may be minor variations due to rounding.

## MINIMUM PAYMENT

I must pay at least the "Total Minimum Payment" by the "Payment Due Date" shown on my Statement. The "Total Minimum Payment" includes the Minimum Payment Due, Past Due Amounts, any outstanding fees, and any amount in excess of my Credit Limit, as applicable.

I may pay more than the Minimum Payment Due, pay more frequently or pay the Previous Balance which includes any FINANCE CHARGE due, and by doing so will reduce my FINANCE CHARGE. Information regarding my Minimum Payment Due is stated in the *Visa Additional Federal Disclosure Table.*.

I understand that any Payment received is applied in the following order as applicable: (1) Miscellaneous and Late Fees, (2) all unpaid FINANCE CHARGE, (3) principal. Principal is reduced in the following order:
- Purchase balance of last statement
- Cash advance balance as of last statement
- Purchase this cycle
- Cash advances this cycle

Payments received that are in excess of the required minimum will be applied to balances in descending rate order as applicable.

## ADDITIONAL TERMS

The following terms apply to your Account:

Annual Percentage Rate:...........................................See reverse
Minimum Finance Charge:...........................................None
Transaction Charge for Purchases:...........................None
Grace Period for Purchases:..................... Approximately 25 days
Grace Period for Cash Advances:...............................None
Balance Computation Method:..................Average Daily Balance
including New Purchases

## BILLING RIGHTS SUMMARY (In case of errors or questions about your Statement)

If you think your Statement is wrong, or if you need more information about a transaction on your Statement, you must write us on a separate sheet at **Digital Federal Credit Union, Attn: Error Resolution, 220 Donald Lynch Blvd., PO Box 9130, Marlborough, Massachusetts 01752-9130**, as soon as possible. We must hear from you no later than sixty (60) days from the date we sent you the Statement on which the error or problem first appeared. You can telephone us at 508.263.6700 or 800.328.8797 but doing so will not preserve your rights.

In your letter, you must give us:

- Your name and account number;
- The dollar amount of the suspected error; and
- A description of the error and explanation of why you believe there is an error. If you need more information you will identify the item you are unsure about.

You do not have to pay any amount in question while DCU is investigating, but you are still obligated to pay the parts of your balance that are not in question. While we are investigating, we cannot report you as delinquent or take any action to collect the amount in question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50.00 and the purchase was made in your home state or within 100 miles of your mailing address. If DCU owns or operates the merchant, or if DCU mailed you the advertisement for the property or services, all purchases are covered regardless of the amount or location of the purchases.

## IMPORTANT

If your card has been lost or stolen, or if you have not received it, you must contact DCU immediately at 508.263.6700 or 800.328.8797 weekdays, from 8:00 a.m. to 8:00 p.m., Saturdays, from 9:00 a.m. to 3:00 p.m. Eastern Time. During non-business hours you must report the loss immediately by calling 800.847.2911 (800VISA911).

0310

P.O. Box 9129
Marlborough, MA  01752-9129



**DCU**

**BANKING – THE DCU WAY**

BENJAMIN SMITH

CARD NUMBER:

Page 2 of 3

## Transactions *Continued*

| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
|---|---|---|---|---|
| | | CASH ADVANCE | | |
| 05/11 | 05/12 | NJ BUSINESS SERVIC TRENTON NJ | 80.00 | |
| 05/11 | 05/12 | USPS PO 3300890462 COLONIA NJ | 73.90 | |
| 05/11 | 05/13 | W HOBOKEN HOBOKEN NJ | 113.95 | |
| 05/13 | 05/14 | VZWRLSS*PREPAID PY 888-294-6804 FL | 37.32 | |
| 05/14 | 05/16 | CCI*RESERVATIONS.C 855-956-2201 TX | 740.29 | |
| 05/14 | 05/16 | WENDY'S 210 CLARK NJ | 11.19 | |
| 05/14 | 05/16 | THE HOME DEPOT 981 COLONIA NJ | 88.15 | |
| 05/15 | 05/16 | PUFF & STUFF COLON COLONIA NJ | 17.69 | |
| 05/17 | 05/17 | ELECTRONIC LOAN PAYMENT | | 320.00 |
| | | WESTERN UNION SPEEDPAY 051722 | | |
| 05/17 | 05/18 | COINMAMA BBT129901 DHOL | 524.95 | |
| | | CASH ADVANCE | | |
| 05/17 | 05/18 | TRAX CAR WASH EDISON NJ | 15.00 | |
| 05/17 | 05/18 | BP#2157022A-1 AMOC STATEN ISLANDNY | 114.50 | |
| 05/17 | 05/18 | BANANAREPUBLIC US EDISON NJ | 240.00 | |
| 05/17 | 05/19 | STAPLES 0010 ISELIN NJ | 18.18 | |
| 05/17 | 05/19 | FUSHIMI BROOKLYN NY | 118.44 | |
| 05/18 | 05/19 | PUFF & STUFF COLON COLONIA NJ | 17.03 | |
| 05/18 | 05/19 | USPS PO 3300890462 COLONIA NJ | 36.95 | |
| 05/18 | 05/20 | EXXONMOBIL 4797 ISELIN NJ | 99.34 | |
| 05/19 | 05/20 | COINMAMA BBT129982 DHOL | 577.45 | |
| | | CASH ADVANCE | | |
| 05/18 | 05/20 | HOUSTON'S 201.488. HACKENSACK NJ | 209.02 | |
| 05/19 | 05/21 | WENDY'S 217 SOUTH PLAINFINJ | 23.54 | |
| 05/21 | 05/23 | THE K TRADING TEACHABLE.COMNY | 79.97 | |
| 05/21 | 05/23 | WENDY'S 217 SOUTH PLAINFINJ | 12.25 | |
| 05/21 | 05/23 | THE HOME DEPOT 981 COLONIA NJ | | 88.15 |
| | | CREDIT CARD CREDIT | | |
| 05/23 | 05/24 | COINMAMA BBT130094 DHOL | 629.94 | |
| | | CASH ADVANCE | | |
| 05/23 | 05/24 | PUFF & STUFF COLON COLONIA NJ | 17.69 | |
| 05/23 | 05/24 | USPS PO 3300890462 COLONIA NJ | 32.03 | |
| 05/23 | 05/24 | USPS PO 3338250494 ISELIN NJ | 10.00 | |
| 05/23 | 05/25 | STAPLES 0010 LINDEN NJ | 6.39 | |
| 05/23 | 05/25 | STAPLES 0010 LINDEN NJ | 5.67 | |
| 05/23 | 05/25 | QDOBA 2924 ISELIN NJ | 13.01 | |
| 05/24 | 05/25 | USPS.COM POSTAL ST 800-782-6724 MO | 126.95 | |
| 05/25 | 05/25 | GOT TRASH 732-239-6830 NJ | 373.18 | |
| 05/25 | 05/26 | SQ *NARCISO PEST C NEWARK NJ | 53.85 | |
| 05/26 | 05/26 | PRIME VIDEO*1R7PM6 888-802-3080 WA | 3.99 | |
| 05/26 | 05/27 | APPLE.COM/BILL 866-712-7753 CA | 10.88 | |
| 05/26 | 05/27 | APPLE.COM/BILL 866-712-7753 CA | 2.99 | |
| 05/26 | 05/27 | APPLE.COM/BILL 866-712-7753 CA | 13.05 | |
| 02/16 | 05/31 | PAYPAL DG PROCESSI PAYPAL DG PROCESSI FL US | 8000.00 | |
| 02/17 | 05/31 | PAYPAL DG PROCESSI PAYPAL DG PROCESSI FL US | 3000.00 | |
| 05/30 | 05/31 | AMAZON PRIME*1X6ZL AMZN.COM/BILLWA | 15.98 | |
| 05/30 | 05/31 | AMZN MKTP US*1X16A AMZN.COM/BILLWA | 264.42 | |
| 05/29 | 05/31 | JP S RESTAURANT BRONX NY | 257.55 | |
| 05/30 | 05/31 | STEPHANIES BBQ ROSELLE PARK NJ | 71.36 | |
| 05/30 | 06/01 | SCRIBD INC SAN FRANCISCOCA | 9.99 | |

## Fees

| Transaction Date | Posting Date | Description | Amount |
|---|---|---|---|
| 05/11 | 05/11 | LATE CHARGE | 25.00 |
| TOTAL FEES FOR THIS PERIOD | | | 25.00 |

## Interest

| Description | |
|---|---|
| INTEREST CHARGED ON STD PURCHASE | 236.62 |
| INTEREST CHARGED ON STD CASH ADV | 20.03 |
| INTEREST CHARGED ON STD BAL XFER | 0.00 |
| TOTAL INTEREST FOR THIS PERIOD | 256.65 |



**BANKING – THE DCU WAY**

BENJAMIN SMITH

CARD NUMBER:

| Totals Year-To-Date | |
|---|---|
| TOTAL FEES CHARGED IN 2022 | 849.00 |
| TOTAL INTEREST CHARGED IN 2022 | 484.52 |

## Interest Charge Calculation

| Balance Type | Balance Subject To Interest Rate | Daily Periodic Rate | Annual Percentage Rate | Interest Charged |
|---|---|---|---|---|
| STD PURCHASE | 24,226.67 | 0.031507% | 11.500 (V) | 236.62 |
| STD CASH ADV | 2,050.70 | 0.031507% | 11.500 (V) | 20.03 |
| STD BAL XFER | 0.00 | 0.031507% | 11.500 (V) | 0.00 |

(V) INDICATES ANNUAL PERCENTAGE RATE MAY VARY

THE BALANCE USED TO COMPUTE INTEREST IS THE AVERAGE DAILY BALANCE CALCULATED BY
ADDING THE OUTSTANDING BALANCE FOR EACH DAY IN THE CYCLE AND DIVIDING BY THE NUMBER
OF DAYS IN THE CYCLE. THE OUTSTANDING BALANCE INCLUDES NEW CHARGES, PAYMENTS AND
CREDITS. INTEREST IS FORGIVEN FOR QUALIFIED PURCHASE BALANCES OR PORTIONS OF PURCHASE
BALANCES THAT ARE SUBJECT TO GRACE IF PAID BY 07/05/2022



**BANKING – THE DCU WAY**

**Visa Credit Card Bill**
BENJAMIN S RICH

CARD NUMBER:

| Summary of Account Activity | |
| --- | --- |
| Starting Balance | 28,564.46 |
| Payments | 0.00 |
| Other Credits | 0.00 |
| Purchases | 0.00 |
| Cash Advances | 0.00 |
| Other Debits | 0.00 |
| Fees Charged | 25.00 |
| Interest Charged | 286.38 |
| New Balance | 28,875.84 |

If you would like information about
credit counseling services, call
877-316-6322

| Payment Information | |
| --- | --- |
| Minimum Payment Due | 505.00 |
| Past Due Amount | 688.00 |
| Required Payment Due | 1,193.00 |
| Due Date | 08/05/22 |
| DCU REWARDS VISA LN# | |
| Credit Limit | 0.00 |
| Available Credit | 0.00 |
| Statement Closing Date | 07/11/22 |
| Days in Period | 31 |

**Minimum Payment Warning:** If you make only the minimum payment
each period, you will pay more in interest and it will take you longer to pay off
your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
| --- | --- | --- |
| ONLY THE MINIMUM PAYMENT | 40 YEARS | $65,305 |
| $969 | 3 YEARS | $34,884 (SAVINGS=$30,421) |

| Transactions | | | | |
| --- | --- | --- | --- | --- |
| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
| 06/11 | | OLD STD PURCH RATE= 11.500, NEW STD PURCH RATE = 12.000 | | |
| 06/11 | | OLD STD CASH ADV RATE= 11.500, NEW STD CASH ADV RATE = 12.000 | | |
| 06/11 | | OLD STD BAL XFER RATE= 11.500, NEW STD BAL XFER RATE = 12.000 | | |
| 06/28 | 06/28 | ADJUSTMENT | 0.00 | |
| | | OLD LIMIT= 18200.00 NEW LIMIT= 0.00 | | |
| 06/28 | | STD PURCH BALANCE OF 25421.56 ROLLED TO HELD PURCH | | |
| 06/28 | | OLD STD PURCH RATE= 12.000, NEW STD PURCH RATE= 0.000 | | |
| | 06/28 | STD CASH ADV BALANCE OF 2677.25 ROLLED TO HELD CASH ADV | | |
| 06/28 | | OLD STD CASH ADV RATE= 12.000, NEW STD CASH ADV RATE= 0.000 | | |
| 06/28 | | OLD STD BAL XFER RATE= 12.000, NEW STD BAL XFER RATE= 0.000 | | |

*Please detach at perforation and return with payment*

**PAY YOUR VISA USING ONLINE BANKING, MOBILE BANKING,OR EASY TOUCH**
Save your checks, stamps, envelopes, and time! Pay your VISA® using
ONLINE BANKING at dcu.org, your MOBILE BANKING app, or by calling
Easy Touch at 800.328.8797.

| Member Number | |
| --- | --- |
| Account Number | |
| Minimum Payment Due | 505.00 |
| Past Due Amount | 688.00 |
| Required Payment Due 08/05/22 | 1,193.00 |
| New Balance | 28,875.84 |

| Amount Enclosed: | $ |
| --- | --- |

BENJAMIN S RICH

DIGITAL FEDERAL CREDIT UNION
P.O. Box 9129
MARLBOROUGH, MA 01752-9129

## PERIODIC FINANCE CHARGE (*)

FINANCE CHARGE begins to accrue from the date the transaction is posted to my Account. The FINANCE CHARGE is calculated (and stored) each day during the billing cycle by taking the beginning day's balance and multiplying it by the Periodic Rate divided by 365. The total FINANCE CHARGE for the Billing Cycle is the sum of all stored FINANCE CHARGES for that cycle. No FINANCE CHARGE will be imposed on new purchases which appear for the first time during the Billing Cycle if the entire Previous Statement Balance (including unpaid FINANCE CHARGE) is paid in full by the Payment Due Date (25 days from the Billing Cycle closing date) and there is no new cash advance activity. Cash Advances will incur a daily FINANCE CHARGE for each day the Cash Advance balance remains on the account. You define Cash Advance under ACCESSING THE ACCOUNT in the *VISA® CREDIT CARD AGREEMENT AND FEDERAL TRUTH-IN-LENDING DISCLOSURE STATEMENT and Disclosure Table*, which I received when I opened my Visa Account.

FINANCE CHARGE is calculated using the balance as of the beginning of each day in the Billing Cycle. While transactions actually posted to my account on the Billing Cycle Close Date will be included in the Balances and other Totals at the bottom of each statement, they will not have been used in the calculation of that cycle's FINANCE CHARGE as the beginning balance for that day would have already been determined.

Average Daily Balance: Although the FINANCE CHARGE is calculated daily, the Average Daily Balance is provided on my statement for reference. The Average Daily Balance is the total FINANCE CHARGE for the cycle divided by the number of days in the cycle divided by the Periodic Rate times 365.

I understand there may be minor variations due to rounding.

## MINIMUM PAYMENT

I must pay at least the "Total Minimum Payment" by the "Payment Due Date" shown on my Statement. The "Total Minimum Payment" includes the Minimum Payment Due, Past Due Amounts, any outstanding fees, and any amount in excess of my Credit Limit, as applicable.

I may pay more than the Minimum Payment Due, pay more frequently or pay the Previous Balance which includes any FINANCE CHARGE due, and by doing so will reduce my FINANCE CHARGE. Information regarding my Minimum Payment Due is stated in the *Visa Additional Federal Disclosure Table.*.

I understand that any Payment received is applied in the following order as applicable: (1) Miscellaneous and Late Fees, (2) all unpaid FINANCE CHARGE, (3) principal. Principal is reduced in the following order:

• Purchase balance of last statement
• Cash advance balance as of last statement
• Purchase this cycle
• Cash advances this cycle

Payments received that are in excess of the required minimum will be applied to balances in descending rate order as applicable.

## ADDITIONAL TERMS

The following terms apply to your Account:
Annual Percentage Rate:…..........……………………..See reverse
Minimum Finance Charge:….......……………………………None
Transaction Charge for Purchases:….........……………..……None
Grace Period for Purchases:………………… Approximately 25 days
Grace Period for Cash Advances:…………………………….None
Balance Computation Method:………………..Average Daily Balance
                                                                      including New Purchases

## BILLING RIGHTS SUMMARY (In case of errors or questions about your Statement)

If you think your Statement is wrong, or if you need more information about a transaction on your Statement, you must write us on a separate sheet at **Digital Federal Credit Union, Attn: Error Resolution, 220 Donald Lynch Blvd., PO Box 9130, Marlborough, Massachusetts 01752-9130**, as soon as possible. We must hear from you no later than sixty (60) days from the date we sent you the Statement on which the error or problem first appeared. You can telephone us at 508.263.6700 or 800.328.8797 but doing so will not preserve your rights.

In your letter, you must give us:

• Your name and account number;

• The dollar amount of the suspected error; and

• A description of the error and explanation of why you believe there is an error. If you need more information you will identify the item you are unsure about.

You do not have to pay any amount in question while DCU is investigating, but you are still obligated to pay the parts of your balance that are not in question. While we are investigating, we cannot report you as delinquent or take any action to collect the amount in question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50.00 and the purchase was made in your home state or within 100 miles of your mailing address. If DCU owns or operates the merchant, or if DCU mailed you the advertisement for the property or services, all purchases are covered regardless of the amount or location of the purchases.

## IMPORTANT

If your card has been lost or stolen, or if you have not received it, you must contact DCU immediately at 508.263.6700 or 800.328.8797 weekdays, from 8:00 a.m. to 8:00 p.m., Saturdays, from 9:00 a.m. to 3:00 p.m. Eastern Time. During non-business hours you must report the loss immediately by calling 800.847.2911 (800VISA911).

0310

P.O. Box 9129
Marlborough, MA 01752-9129



BANKING – THE DCU WAY

BENJAMIN SMITH

CARD NUMBER:

Page 2 of 2

## Fees

| Transaction Date | Posting Date | Description | Amount |
|---|---|---|---|
| 06/11 | 06/11 | LATE CHARGE | 25.00 |
| TOTAL FEES FOR THIS PERIOD | | | 25.00 |

## Interest

| Description | |
|---|---|
| INTEREST CHARGED ON STD PURCHASE | 0.00 |
| INTEREST CHARGED ON STD CASH ADV | 0.00 |
| INTEREST CHARGED ON STD BAL XFER | 0.00 |
| INTEREST CHARGED ON HELD PURCHASE | 259.09 |
| INTEREST CHARGED ON HELD CASH ADV | 27.29 |
| TOTAL INTEREST FOR THIS PERIOD | 286.38 |

## Totals Year-To-Date

| | |
|---|---|
| TOTAL FEES CHARGED IN 2022 | 874.00 |
| TOTAL INTEREST CHARGED IN 2022 | 770.90 |

## Interest Charge Calculation

| Balance Type | Balance Subject To Interest Rate | Daily Periodic Rate | Annual Percentage Rate | Interest Charged |
|---|---|---|---|---|
| STD PURCHASE | 0.00 | 0.000000% | 0.000 (V) | 0.00 |
| STD CASH ADV | 0.00 | 0.000000% | 0.000 (V) | 0.00 |
| STD BAL XFER | 0.00 | 0.000000% | 0.000 (V) | 0.00 |
| HELD PURCHASE | 25,421.56 | 0.032877% | 12.000 (V) | 259.09 |
| HELD CASH ADV | 2,677.25 | 0.032877% | 12.000 (V) | 27.29 |

(V) INDICATES ANNUAL PERCENTAGE RATE MAY VARY

THE BALANCE USED TO COMPUTE INTEREST IS THE AVERAGE DAILY BALANCE CALCULATED BY
ADDING THE OUTSTANDING BALANCE FOR EACH DAY IN THE CYCLE AND DIVIDING BY THE NUMBER
OF DAYS IN THE CYCLE. THE OUTSTANDING BALANCE INCLUDES NEW CHARGES, PAYMENTS AND
CREDITS. INTEREST IS FORGIVEN FOR QUALIFIED PURCHASE BALANCES OR PORTIONS OF PURCHASE
BALANCES THAT ARE SUBJECT TO GRACE IF PAID BY 08/05/2022



**BANKING – THE DCU WAY**

**Visa Credit Card Bill**
BENJAMIN S RICH

CARD NUMBER:

## Summary of Account Activity

| | |
|---|---|
| Starting Balance | 28,875.84 |
| Payments | 0.00 |
| Other Credits | 0.00 |
| Purchases | 0.00 |
| Cash Advances | 0.00 |
| Other Debits | 0.00 |
| Fees Charged | 0.00 |
| Interest Charged | 277.14 |
| | |
| Current Balance | 29,152.98 |
| DCU REWARDS VISA LN# | |
| Credit Limit | 0.00 |
| Available Credit | 0.00 |
| Statement Closing Date | 08/10/22 |
| Days in Period | 30 |

**QUESTIONS?**

| | |
|---|---|
| Call Customer Service | 800-328-8797 |
| Lost or Stolen Card | 800-328-8797 |

If you would like information about credit counseling services, call 877-316-6322

## Payment Information

| | |
|---|---|
| Current Balance | 29,152.98 |
| Minimum Payment Due | 510.00 |
| Past Due Amount | 1,193.00 |
| Required Payment Due | 1,703.00 |
| Due Date | 09/05/22 |

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| ONLY THE MINIMUM PAYMENT | 40 YEARS | $65,260 |
| $982 | 3 YEARS | $35,352 (SAVINGS=$29,908) |

## Transactions

| Transaction Date | Posting Date | Description | Purchases & Advances | Payments & Credits |
|---|---|---|---|---|

## Fees

| Transaction Date | Posting Date | Description | Amount |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | | 0.00 |

NOTICE: PLEASE SEE FOLLOWING PAGES FOR IMPORTANT INFORMATION

*Please detach at perforation and return with payment*

**PAY YOUR VISA USING DIGITAL BANKING,OR EASY TOUCH TELEPHONE TELLER**
Save your checks, stamps, envelopes, and time! Pay your VISA® using DIGITAL BANKING at dcu.org, your MOBILE BANKING app, or by calling Easy Touch Telephone Teller at 800.328.8797.

Member Number
Account Number

| | |
|---|---|
| Minimum Payment Due | 510.00 |
| Past Due Amount | 1,193.00 |
| Required Payment Due 09/05/22 | 1,703.00 |
| Current Balance | 29,152.98 |

| Amount Enclosed: | $ |
|---|---|

BENJAMIN S RICH

DIGITAL FEDERAL CREDIT UNION
P.O. Box 9129
MARLBOROUGH, MA 01752-9129

# IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

*For complete terms and conditions applicable to your Visa Account, please refer to DCU's Visa Account Agreement for Consumers.*

**Making Payments:** The amount of your payment should be at least the Required Payment Due shown above. Your payment must be made in U.S. dollars in a form acceptable to us.

You may make payments electronically through DCU's Digital Banking, either online or mobile, or by calling the telephone number provided above. You may also make payment by mailing the payment to the address shown on this statement above. If you mail your payment: (a) include the payment coupon from this statement; (b) do not send cash; and (c) do not staple, clip, or tape the documents.

We credit properly prepared payments made through the mail and electronic channels identified as of the date received, if the payment is received by 5 p.m. Eastern Time at the address, website, or phone number shown on the remittance portion of this statement. In some cases, DCU may delay the availability of credit until we confirm that your payment has cleared, even if we credit your payment to your Visa Account. If necessary, we may adjust your Visa Account to correct errors, process returned and reversed payments, and handle similar issues. If your payment is returned unpaid for any reason, we may charge and you agree to pay a returned payment fee, and you may also be charged late fees.

DCU may accept and process payments without losing any of our rights. DCU may accept checks or other types of payments marked "payment in full" or with words of similar effect without being bound by such language or losing any of our rights under this Agreement to collect the full balance of your Visa Account. DCU may also accept late or partial payments without forfeiting any of our rights under this Agreement.

## ACCOUNT INFORMATION REPORTED TO CREDIT BUREAUS: WE MAY REPORT INFORMATION ABOUT YOUR ACCOUNT TO CREDIT BUREAUS. LATE PAYMENTS, MISSED PAYMENTS, OR OTHER DEFAULTS ON YOUR ACCOUNT MAY BE REFLECTED IN YOUR CREDIT REPORT.

## Calculation Of Balance Subject To Interest Charges: To calculate interest charges, DCU uses a method called "average daily balance (including new purchases)." We figure the interest charge on your Visa Account by applying the periodic rate (which is your current applicable APR divided by the number of days in the year) to the "average daily balance" of your Visa Account. To get the "average daily balance" we take the outstanding balance of your Visa Account each day, add any new Purchases, Cash Advances, or Balance Transfers, and subtract any payments or credits, which gives us the daily balance. If you paid your previous month's balance in full (or if your balance was zero or a credit amount), new Purchases which post to your Visa Account are not added to the daily balances. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance." There may be minor variations in this calculation due to rounding.

DCU will begin charging you interest on the date the transaction is posted to your Visa Account. For Purchases, however, DCU will not charge you interest on Purchases if you pay your entire balance by the Payment Due Date each month. Cash Advances and Balance Transfers will incur a daily interest for each day the Cash Advance and/or Balance Transfer balance remains on your Visa Account.

## How to Avoid Paying Interest on Purchases (Grace Period):
Your due date is approximately 25 days after the close of each billing cycle. We will not charge you interest on new Purchases if you pay your entire balance by the due date each month. For Cash Advances and Balance Transfers, however, you will be charged interest on beginning on the transaction date.

## What To Do If You Think You Find A Mistake On Your Statement: If you think there is an error on your statement, write to us at: Digital Federal Credit Union, Attn: Error Resolution, 220 Donald Lynch Blvd., PO Box 9130, Marlborough, MA 01752-9130.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## Your Rights If You Are Dissatisfied With Your Credit Card Purchases: If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:
1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these is necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at: Digital Federal Credit Union, Attn: Card Services, 220 Donald Lynch Blvd., PO Box 9130, Marlborough, MA 01752-9130

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**IMPORTANT:  LOST OR STOLEN CARDS**
If your card has been lost or stolen, or if you have not received it, you must contact DCU immediately at 508.263.6700 or 800.328.8797 weekdays, from 8:00 a.m. to 8:00 p.m., Saturdays, from 9:00 a.m. to 3:00 p.m. Eastern Time. During non-business hours you must report the loss immediately by calling 800.847.2911 (800-VISA911).

**DCU**
BENJAMIN S RICH

**BANKING – THE DCU WAY**

CARD NUMBER:

Page 2 of 2

## Interest

| Description | |
|---|---|
| INTEREST CHARGED ON STD PURCHASE | 0.00 |
| INTEREST CHARGED ON STD CASH ADV | 0.00 |
| INTEREST CHARGED ON STD BAL XFER | 0.00 |
| INTEREST CHARGED ON HELD PURCHASE | 250.73 |
| INTEREST CHARGED ON HELD CASH ADV | 26.41 |
| TOTAL INTEREST FOR THIS PERIOD | 277.14 |

## Totals Year-To-Date

| | |
|---|---|
| TOTAL FEES CHARGED IN 2022 | 874.00 |
| TOTAL INTEREST CHARGED IN 2022 | 1048.04 |

## Interest Charge Calculation

| Balance Type | Balance Subject To Interest Rate | Daily Periodic Rate | Annual Percentage Rate | Interest Charged |
|---|---|---|---|---|
| STD PURCHASE | 0.00 | 0.000000% | 0.000 (V) | 0.00 |
| STD CASH ADV | 0.00 | 0.000000% | 0.000 (V) | 0.00 |
| STD BAL XFER | 0.00 | 0.000000% | 0.000 (V) | 0.00 |
| HELD PURCHASE | 25,421.56 | 0.032877% | 12.000 (V) | 250.73 |
| HELD CASH ADV | 2,677.25 | 0.032877% | 12.000 (V) | 26.41 |

(V) INDICATES ANNUAL PERCENTAGE RATE MAY VARY

THE BALANCE USED TO COMPUTE INTEREST IS THE AVERAGE DAILY BALANCE (INCLUDING NEW PURCHASES) CALCULATED BY ADDING THE OUTSTANDING BALANCE (INCLUDING NEW CHARGES OR ADVANCES AND DEDUCTING PAYMENTS AND CREDITS) FOR EACH DAY IN THE BILLING CYCLE AND DIVIDING BY THE NUMBER OF DAYS IN THE BILLING CYCLE.  PLEASE SEE THE "Calculation Of Balance Subject To Interest Charges" SECTION OR DCU'S VISA AGREEMENT FOR CONSUMERS FOR ADDITIONAL INFORMATION.

# IMPORTANT CHANGES TO YOUR DCU VISA® CREDIT CARD ACCOUNT TERMS

### Please retain this Change in Terms Notice for your personal records.

By this Change in Terms Notice, we are notifying you that we have replaced our former "Visa Credit Card Agreement" with the new **Visa Credit Card Agreement for Consumers**.

**Summary of significant changes to your account terms effective October 4, 2022:**

- The new agreement includes many of the same terms, conditions, and disclosures that currently apply to DCU's Visa credit card accounts, and are now updated to more user-friendly language and an easier to navigate layout.
- While DCU continues to use the balance computation method of "average daily balance (including new purchases)," the new agreement updates the description of this method, as detailed below.
- DCU changed the description of when the Penalty APR may be imposed and how long the Penalty APR will remain in effect, as detailed below. The actual rate for the Penalty APR is not changed by this Change in Terms Notice.

**Effective Date**: These changes are effective as of **October 4, 2022 ("Effective Date")**. On and after the Effective Date, the new **Visa Credit Card Agreement for Consumers** referenced in this Change in Terms Notice will amend and replace your current Visa Credit Card Agreement with DCU, and these new terms, conditions, and disclosures will apply to you and your DCU Visa credit card account. **WE STRONGLY ENCOURAGE YOU TO REVIEW THIS NEW AGREEMENT IN ITS ENTIRETY**, which you may do on **dcu.org** or by calling us at **800.328.8797** to request a copy.

## REVISED TERMS AS OF OCTOBER 4, 2022

### Description of Balance Computation Method (Section II.5 in new agreement)

The description of the balance computation method used to determine the balance on which interest is calculated is changed to read as follows:

> To calculate interest charges, DCU uses a method called "average daily balance (including new purchases)." We figure the interest charge on your Visa Account by applying the periodic rate (which is your current applicable APR divided by the number of days in the year) to the "average daily balance" of your Visa Account. To get the "average daily balance" we take the outstanding balance of your Visa Account each day, add any new Purchases, Cash Advances, or Balance Transfers, and subtract any payments or credits, which gives us the daily balance. If you paid your previous month's balance in full (or if your balance was zero or a credit amount), new Purchases which post to your Visa Account are not added to the daily balances. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance." There may be minor variations in this calculation due to rounding. The applicable average daily balance is reflected on each of your Statements.

> DCU will begin charging you interest on the date the transaction is posted to your Visa Account. For Purchases, however, DCU will not charge you interest on Purchases if you pay your entire balance by the Payment Due Date each month. Cash Advances and Balance Transfers will incur a daily interest for each day the Cash Advance and/or Balance Transfer balance remains on your Visa Account.

### Description of Penalty APR (Section II.7 in new agreement)

The description of when the Penalty APR may be imposed and how long the Penalty APR will remain in effect is changed to read as follows:

> If you (i) do not make your Required Payment Due by the due date on your Statement and your Visa Account is over 60 days past due, or (ii) you make a payment that is returned and causes your Visa Account to be over 60 days past due, your account will be subject to the Penalty APR listed in the Pricing Information Disclosure. When it is in effect, the Penalty APR will be applied to any and all current and future transactions and balances on your Visa Account. The Penalty APR will remain in effect until you have made six consecutive monthly payments (minimum or higher) when due.

**Right to Reject Changes**: You have the right to reject these changes, but you must do so before October 4, 2022. *However, if you do reject these changes, you will not be able to use your Visa credit card account for new transactions or further advances.* You can reject the changes by writing to us at: **220 Donald Lynch Blvd, P.O. Box 9130, ATTN: Loan Servicing, Marlborough, MA 01752** or by calling us at **800.328.8797**.

If you have any questions, a DCU representative will be happy to help you.

